**Colleen DWYER, Plaintiff–Appellant,**

v.

**ROCHESTER CITY SCHOOL DISTRICT, Defendant–Appellee,**

**Paul Lindsley, Supervisor, Individually, as Aider and Abettor, Defendant.**

No. 13–2669–cv.

United States Court of Appeals, Second Circuit.

May 19, 2014.

Colleen Dwyer, *pro se,* Rochester, N.Y. (Christina A. Agola, Christina A. Agola, PLLC, Brighton, NY, filed a brief on behalf of Appellant before being relieved), for Plaintiff–Appellant.

Cara M. Briggs, Associate General Counsel, for Edwin Lopez–Soto, General Counsel, Rochester City School District, Rochester, NY, for Defendant–Appellee.

Present: AMALYA L. KEARSE, CHESTER J. STRAUB, and SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

**UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the June 21, 2013 judgment of the District Court is **AFFIRMED.**

Plaintiff–Appellant Colleen Dwyer ("Dwyer"), proceeding *pro se* on a brief prepared by her former counsel, appeals from the District Court's order granting summary judgment in favor of Defendant–Appellee Rochester City School District ("School District"), on her gender discrimination claim brought under 42 U.S.C. § 1983. *See Dwyer v. Rochester City Sch. Dist.,* No. 11–cv–6201 (MAT), 2013 WL 3187110 (W.D.N.Y. June 20, 2013). We assume the parties' familiarity with the underlying facts and procedural history, to which we refer only as necessary to explain our decision to affirm.

We review *de novo* a district court's grant of summary judgment. *See Abdu-Brisson v. Delta Air Lines, Inc.,* 239 F.3d 456, 465 (2d Cir.2001). Summary judgment is appropriate where "there is no

genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a). A motion for summary judgment must be denied "if the evidence is such that a reasonable jury could return a verdict for the nonmoving party." *Abdu–Brisson*, 239 F.3d at 465 (internal quotation marks omitted). In evaluating such a motion, the court "must view the evidence in the record in the light most favorable to the nonmoving party, drawing all reasonable inferences in that party's favor." *Id.* at 466. To survive a defendant's motion for summary judgment, "[t]he mere existence of a scintilla of evidence in support of the plaintiff's position will be insufficient; there must be evidence on which the jury could reasonably find for the plaintiff." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 252, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

"[S]ex-based discrimination may be actionable under § 1983 as a violation of equal protection." *Demoret v. Zegarelli*, 451 F.3d 140, 149 (2d Cir.2006). We analyze such discrimination claims based on violations of equal protection under the burden-shifting framework established in *McDonnell Douglas Corp. v. Green*, 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973). *See Sorlucco v. New York City Police Dep't*, 888 F.2d 4, 6–7 (2d Cir.1989) (applying *McDonnell Douglas* to § 1983 claims). Pursuant to that framework, the plaintiff bears the initial burden of establishing a prima facie case of discrimination by "showing that (1)[s]he is a member of a protected class; (2)[s]he is competent to perform the job or is performing h[er] duties satisfactorily; (3)[s]he suffered an adverse employment decision or action; and (4) the decision or action occurred under circumstances giving rise to an inference of discrimination based on h[er] membership in the protected class." *Mario v. P & C Food Markets, Inc.*, 313 F.3d 758, 767 (2d Cir.2002).

Upon an independent and *de novo* review of the record, we agree with the District Court—substantially for the reasons stated by that Court in its well-reasoned June 20, 2013 decision—that Dwyer has not carried her burden of demonstrating a prima facie case of discrimination. *See Dwyer*, 2013 WL 3187110, at *2–3. Dwyer failed to offer any evidence that her termination, or any other disciplinary action she incurred during her employment at the School District, occurred under circumstances giving rise to an inference of gender-based discrimination.

We have considered all of Dwyer's remaining arguments on appeal and find them to be without merit. For the reasons stated above, the judgment of the District Court is **AFFIRMED**.